| | |
|---|---|
| In re: | Case No. 21-31915-maw |
| Blue Jay Communications, Inc. | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0647-3 | User: mknei | Page 1 of 16 |
| Date Rcvd: Sep 24, 2025 | Form ID: pdf755 | Total Noticed: 400 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 26, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Blue Jay Communications, Inc., 7500 Associate Ave, Cleveland, OH 44144-1105 |
| aty | + | Frederic P Schwieg, Attorney at Law, 19885 Detroit Rd #239, Rocky River, OH 44116-1815 |
| cr | + | AL Development, Inc., 1291 Worthington Woods Blvd., Worthington, OH 43085, UNITED STATES OF AMERICA 43085-4743 |
| cr | + | CNA Commercial Insurance, c/o Frost Brown Todd LLC, Attn: Ronald E. Gold, 3300 Great American Tower, 301 E. Fourth Street Cincinnati, OH 45202-4245 |
| cr | #+ | Equipment Sales & Service LTD, P.O. Box 1421, Medina, OH 44258-1421 |
| cr | + | Global Rental Co., Varnum LLP, 160 West Fort Street, 5th Floor, Detroit, MI 48226-3700 |
| cr | + | L.F. George, Inc., W231 N1129 County Road F., Waukesha, WI 53186-1504 |
| cr | + | MIRK, Inc., 7629 Chippewa Road, Orrville, OH 44667-9016 |
| cr | + | VW Credit Leasing, Ltd., 655 Cooper Road, Westerville, OH 43081-8962 |
| 27099109 | + | 1900 Tyler LLC, 1101 Fox Glen Dr, Saint Charles, IL 60174-8842 |
| 27099108 | + | 1900 Tyler LLC, 1101 Fox Glen Dr, St Charles, IL 60174-8842 |
| 27099111 | + | 20 ACE Funding Source, 366 N Broadway, Jericho, NY 11753-2025 |
| 27099114 | + | 20 AJ Equity, 1648 61st St FL 2, Brooklyn, NY 11204-2109 |
| 27116939 | + | 20 AJ Equity Group LLC, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 27099115 | + | 20 AL Development Inc, 6819 Optimara Drive, Pickerington, OH 43147-7764 |
| 27099126 | + | 20 Anritsu, 490 Jarvis Dr, Morgan Hill, CA 95037-2834 |
| 27114954 | + | 20 BDJ Underground Constr LLC, 1494 Wheeler Rd, Zanesville, OH 43701-5159 |
| 27099147 | + | 20 BMF Advance LLC, 1820 Ave M, Ste 125, Brooklyn, NY 11230-5347 |
| 27099138 | | 20 Bank of America, PO Box 660441, Dallas, TX 75266-0441 |
| 27099146 | + | 20 Blystone Construction, 6083 Morrow Dr, Brook Park, OH 44142-3041 |
| 27099152 | + | 20 CAPYTAL.com, C/O NewCo Capital Group, 90 Broad St Ste 903, New York, NY 10004-2230 |
| 27104159 | + | 20 CNA Insurance, Corporate Plaza Office Park, 6480 Rockside Woods S, Cleveland, OH 44131-2233 |
| 27099154 | | 20 Chase Card Services, PO 15298, Wilmington, DE 19850-5298 |
| 27099164 | + | 20 CloudFund LLC, 400 Rella Blvd Ste 165-101, Suffern, NY 10901-4241 |
| 27099173 | + | 20 Cuyahoga County Treasurer, Treasury Department, 2079 E Ninth St, Cleveland, OH 44115-1302 |
| 27099182 | | 20 Dura-Line Corporation, 11400 Parkside Dr Ste 300, Knoxville, TN 37934-1917 |
| 27104162 | + | 20 Enterprise FM Trust, Enterprise Fleet Management, 8249 Mohawk Dr, Strongsville, OH 44136-1795 |
| 27099206 | | 20 IBEX Funding Group, 323 Kingston Ave, Brooklyn, NY 11213-4329 |
| 27099234 | + | 20 Mike Albert Leasing Inc, 10340 Evendale Dr, Cincinnati, OH 45241-2562 |
| 27099275 | + | 20 R & P Investments, Inc., 4655 South Ave, Toledo, OH 43615-6420 |
| 27099289 | + | 20 Spin Capital, 1276 50th St, Brooklyn, NY 11219-3575 |
| 27099302 | + | 20 United Health Care, UnitedHealth Group Center, 9900 Bren Road East, Minnetonka, MN 55343-9603 |
| 27103483 | + | 21 CNA Commercial Insurance, 500 Colonial Center Parkway, Lake Mary, FL 32746-7630 |
| 27114915 | | ACE Funding Source, 640 S San Vicente Blvd, Los Angeles, CA 90048-4654 |
| 27114919 | + | AJ Equity, 1648 61st Street, Brooklyn, NY 11204-2109 |
| 27114920 | + | AL Development Inc, 6819 Optimara Drive, Pickerington, OH 43147-7764 |

| | | |
|---|---|---|
| 27146817 | + | AL Development, Inc., c/o Michael J. O'Reilly, Atty, 7846 Olentangy River Road, Columbus, Ohio 43235-1354 |
| 27099124 | + | AMEX Merchant Services, Attn SE Legal Holds, PO BOX 53925, Phoenix, AZ 85072-3925 |
| 27099136 | + | AWP, Inc, 4244 Mt Pleasant St NW, North Canton, OH 44720-5469 |
| 27099110 | + | Absolute Tree Solutions, 20063 N Rand Rd, Palatine, IL 60074-2031 |
| 27099112 | + | Action Door, 201 E Granger Rd, Brooklyn Hts, OH 44131-6728 |
| 27138896 | + | Adam Keaton, 160 Simon St, Delaware, OH 43015-5012 |
| 27114917 | + | Adam Keeton, 160 Simon St, Delaware, OH 43015-5012 |
| 27114921 | + | Alan Williams, 7673 Alan Parkway, Middleburg Heights, OH 44130-6404 |
| 27114922 | + | Alexander Rivera, 3733 West 129th St, Cleveland, OH 44111-4514 |
| 27114923 | + | Ali Hammond, 1149 Waverly Ave, Youngstown, OH 44509-1175 |
| 27114924 | + | Allen Wrather, c/o Harlene J. Labrum, Labrum Law LLC, 718 Thompson Ln Ste 108-242, Nashville, TN 37204-3600 |
| 27099116 | | Allied Health & Chiropractic LLC, 1610 Mentor Ave Ste 2, Painesville, OH 44077-1745 |
| 27099117 | + | Altec Capital Services LLC, 33 Inverness Center Pkwy Ste 200, Birmingham, AL 35242-7642 |
| 27173246 | + | Altec Capital Services, LLC, Attn: Ryan Thompson, Maynard Cooper & Ga, 1901 Sixth Avenue North, Suite 1700, Birmingham, AL 35203-2629 |
| 27099119 | + | Altec Industries Inc, 5610 Corporate Dr, St Joseph, MO 64507-7771 |
| 27099120 | + | American Asphalt, 11250 Kinsman Rd, Newbury Township, OH 44065-9676 |
| 27099121 | + | American Timber and Steel, 4832 Plank Rd, Norwalk, OH 44857-9792 |
| 27173177 | | American Timber and Steel Co., Inc., PO Box 767, Norwalk, OH 44857-0767 |
| 27099122 | + | Amerigas - 4110, PO Box 45264, Westlake, OH 44145-0264 |
| 27099123 | + | Amerigas - 5483, PO Box 45264, Westlake, OH 44145-0264 |
| 27114934 | + | Amy Dzuban, 6124 Ira Ave, Brookyn, OH 44144-3850 |
| 27099125 | + | Anago of Cleveland, 175 Ken Mar Industrial Pkwy, Broadview Hts, OH 44147 |
| 27114936 | + | Andrea Brooks, 5195 Stonehurst Dr, Brunswick, OH 44212-6230 |
| 27114937 | + | Angel Torres, 3324 Archwood Ave, Cleveland, OH 44109-2536 |
| 27114938 | + | Anritsu, 490 Jarvis Dr, Morgan Hill, CA 95037-2834 |
| 27114939 | + | Anthony Przybylka, S70 W14875 Cornell Cir, Muskego, WI 53150-8986 |
| 27099128 | + | Area Rental New Berlin, 17000 W Cleveland Ave, New Berlin, WI 53151-3537 |
| 27135357 | + | Area Rental and Sales LLC, 17000 W Cleveland Ave, New Berlin, WI 53151-3537 |
| 27099130 | | Armstrong Business Solutions, 437 N Main St, Butler, PA 16001-4358 |
| 27239865 | + | Ashley A. Edwards, Sunbelt Rentals, Inc./ Attn: William Arl, 1275 W Mound Street, Columbus 43223-2213 |
| 27099135 | | AutoZone Commercial Credit, PO BOX 791409, Baltimore, MD 21279-1409 |
| 27099134 | + | Automile Inc, 405 El Camino Real, Box 606, C/O Escalon TPC, Menlo Park, CA 94025-5240 |
| 27114961 | + | BMF Advance LLC, 1820 Ave M, Ste 125, Brooklyn, NY 11230-5347 |
| 27099137 | + | Badger Daylighting Corp, 24240 S Northern Illinois Dr, Channahon, IL 60410-5111 |
| 27107836 | + | Badger Daylighting/Badger Infrastructure Solutions, c/o Atwell Curtis & Brooks LTD, 204 Stonehinge Ln, Carle Place NY 11514-1718 |
| 27099139 | + | Baptist, PO Box 660883, Dallas, TX 75266-0883 |
| 27099140 | + | Barricade Flasher Service Inc, 6610 South 13th Street, Oak Creek, WI 53154-1198 |
| 27099141 | + | BizFund LLC, 2371 McDonald Ave, 2nd Fl, Brooklyn, NY 11223-4738 |
| 27099143 | + | Blue Jay Holdings LLC, 7500 Associate Ave, Brooklyn, OH 44144-1105 |
| 27099144 | + | Blue Jay Holdings LLC, 7500 Associates Ave, Cleveland, OH 44144-1105 |
| 27099145 | + | Blue Jay Holdings LLC - Loan, 7500 Associate Ave, Brooklyn, OH 44144-1105 |
| 27114960 | + | Blystone Construction, 6083 Morrow Dr, Brook Park, OH 44142-3041 |
| 27114962 | + | Brad Adamini, 1329 Highland Ave, Brunswick, OH 44212-2820 |
| 27114964 | + | Brandon Bingham, 426 Parkview Dr, Girard, OH 44420-2709 |
| 27114965 | + | Brett Price, 15544 Fayette Blvd, Brook Park, OH 44142-2807 |
| 27107030 | + | Brian R. Zimmerman, 1011 N. Mayfair Road, Suite 204, Wauwatosa, WI 53226-3431 |
| 27099148 | + | Brownsville Enterprises Ltd, PO Box 3446, Youngstown, OH 44513-3446 |
| 27099150 | | Buckeye Broadband, PO Box 10027, Toledo, OH 43699-0027 |
| 27099151 | + | Budco, 2004 N Yellowood Ave, Broken Arrow, OK 74012-9100 |
| 27114970 | + | C&C Drilling, LLC, W9273 County Road A, New Lisbon, WI 53950-9753 |
| 27114971 | + | CAPYTAL.com, C/O NewCo Capital Group, 90 Broad St, New York, NY 10004-2205 |
| 27116142 | + | CAPYTAL.com, C/O NewCo Capital Group, 90 Broad St Ste 903, New York, NY 10004-2230 |
| 27099165 | + | CNA Insurance, Corporate Plaza Office Park, 6480 Rockside Woods S, Cleveland, OH 44131-2233 |
| 27113062 | + | CNA Insurance, Corporate Plaza Office Park, 550 Polaris Pkwy Ste 100, Westerville OH 43082-7046 |
| 27099167 | ++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157 address filed with court:, Columbia Gas of Ohio, Revenue Recovery, PO Box 117, Columbus, OH 43216 |
| 27160849 | | CT Corporation Syst as representative, 30 N Brand Blvd Ste 700 Attn SPRS, Glendale CA 91203 |
| 27099153 | + | Certified Products Inc, 19000 West Lincoln Ave, New Berlin, WI 53146-1705 |
| 27114973 | + | Charles Davis, 4581 Templeton Road, Warren, OH 44481-9131 |
| 27114975 | + | Christina Simmons, 15607 Delaware Ave, Lakewood, OH 44107-5501 |
| 27114977 | + | Christopher Lewis, 1307 Virginia Ave, Lakewood, OH 44107-2432 |
| 27114978 | + | Christopher Robertson, 4903 Yorkshire Rd, Cleveland, OH 44134-3727 |

| | | |
|---|---|---|
| 27099156 | + | Cindy Ann Fink CNP, 3499 Belmont Ave, Youngstown, OH 44505-1807 |
| 27099157 | | City of Akron, Income Tax Division, 1 Cascade Plz Fl 11, Akron, OH 44308-1100 |
| 27099158 | | City of Parma, Division of Taxation, PO BOX 94734, Cleveland, OH 44101-4734 |
| 27099159 | | City of St. Charles, 2 E Main St, St Charles, IL 60174-1984 |
| 27099160 | | City of Struthers, Income Tax, 6 Elm St, Struthers, OH 44471-1972 |
| 27099161 | | City of Toledo, Income tax, PO BOX 929, Toledo, OH 43697-0929 |
| 27114985 | + | Civil Clerk, Circuit Court, 116 W Lytle St Rm 106, Murfreesboro, TN 37130-3600 |
| 27099162 | + | Cleveland Watchmen, 1303 W 58th St, Cleveland, OH 44102-2119 |
| 27099163 | + | Clinic Medical Services Co LLC, 1730 W 25th St, Cleveland, OH 44113-3108 |
| 27099166 | + | Cogburn Electric, 2890 Harding Hwy E. Suite D, Marion, OH 43302-1111 |
| 27099169 | + | Concentra, 5080 Spectrum Drive Suite 1200W, Addison, TX 75001-4624 |
| 27099170 | + | Construction Flores LLC, 2156 S 32nd St, Milwaukee, WI 53215-2438 |
| 27114997 | + | Corey Kougher, 11451 Sharrott Rd, North Lima, OH 44452-9525 |
| 27114999 | + | Craig Cochran, 4892 McCurdy Rd, Perrysville, OH 44864-9675 |
| 27099171 | + | Crown Castle, Central Region attn Jon Tarnowski, 15565 Neo Pkwy, Cleveland, OH 44128-3149 |
| 27099172 | + | Custom Truck Capital, 655 Business Center Drive, Horsham, PA 19044-3409 |
| 27115003 | + | Cuyahoga County Prosecutor, General Civil Division, 1200 Ontario St FL 8, Cleveland, OH 44113-1658 |
| 27115005 | + | Dale Crockett, 629 Wertz Ave, Canton, OH 44710-1751 |
| 27115006 | + | Daniel Cunningham, 11480 US Hwy 36 Lot 28, Marysville, OH 43040-8513 |
| 27115007 | + | Daniel Fisher, 11070 Bobko Blvd, Parma, OH 44130-7267 |
| 27115008 | + | Daniel Seiler, 13705 Belfair Dr, Middleburg Heights, OH 44130-2710 |
| 27115009 | + | Darrell Likos, 635 Edgemont Ln, Hoffman Estates, IL 60169-4849 |
| 27179119 | | David L. Martin (OH: 0039953), P. O. Box 503, Sylvania, OH 43560-0503 |
| 27115010 | + | David Wargo, 6655 Downs Rd, Warren, OH 44481-9464 |
| 27129130 | + | Dell Financial Services LLC, Streusand, Landon, Ozbum & Lemmon, LLP, 1801 S McPac Expressway, Suite 320, Austin, TX 78746-9817 |
| 27115013 | + | Devin Sutton, 5849 Woolman Ct # 22, Cleveland, OH 44130-1068 |
| 27099176 | | Ditch Witch Bankcard Center, PO Box 84043, Columbus, GA 31908-4043 |
| 27099177 | | Ditch Witch Financial Services, PO Box 7167, Pasadena, CA 91109-7167 |
| 27115018 | + | Donald Plumley, 3303 W 58th St, Cleveland, OH 44102-5609 |
| 27099180 | + | Dorenkott Landscape & Design Inc, 34660 Cooley Rd, Columbia Station, OH 44028-9731 |
| 27099181 | + | Double M Commercial Roofing, 32940 State Route 541, Walhonding, OH 43843-9714 |
| 27115021 | + | Doug Layfield, 1153 Wakefield Rd, LEAVITTSBURG, OH 44430-9639 |
| 27099187 | + | ESS-Equipment Sales & Service, LTD, 1291 Medina Rd, Medina, OH 44256-8135 |
| 27170061 | + | Edward C Lanter, 5752 Cheviot Rd., Suite A, Ohio, Cincinnati 45247-7100 |
| 27099184 | + | Enterprise FM Trust, Enterprise Fleet Management, 8249 Mohawk Dr, Strongsville, OH 44136-1795 |
| 27230335 | #+ | Equipment Sales & Service Ltd, P.O. Box 1421, Medina, Ohio 44258-1421 |
| 27115025 | + | Eric Craig, Weltman Wienberg, 4360 Brownsboro Rd, Ste 315, Louisville, KY 40207-1642 |
| 27099185 | + | Eric Rolf, 17122 Mosley Rd, Thompson, OH 44086-8704 |
| 27115027 | + | Eric Yandura, 520 Bayberry Rd, Lorain, OH 44053-3814 |
| 27115030 | + | Estherlyn Tejada Rodriguez, 4511 Ardmore Ave, Cleveland, OH 44144-2935 |
| 27099190 | + | FJLR Cable Network LLC, 245 Hidden Bluff Road, Cedar Grove, WI 53013-1561 |
| 27169791 | ++ | FORD MOTOR CREDIT COMPANY, P O BOX 62180, COLORADO SPRINGS CO 80962-2180 address filed with court:, CAB EAST LLC, P.O. Box 55000, Drawer 55-953, Detroit, MI 48255 |
| 27099188 | + | Fairview Hospital, 18101 Lorain Ave, Cleveland, OH 44111-5656 |
| 27099191 | + | Florence Zaboknitsky Esq., Alpha Recovery Partners, 1274 49th St Ste 197, Brooklyn, NY 11219-3011 |
| 27115038 | + | Frank Amicone, 100 Talsman Dr #9, Canfield, OH 44406-1972 |
| 27115039 | + | Frank K Diaz Diaz, 13502 Gilmore Ave, Cleveland, OH 44135-2134 |
| 27115041 | + | Franklin County Prosecutor, Civil Division, 373 High St FL 14, Columbus, OH 43215-4591 |
| 27693465 | + | GREEN NOTE CAPITAL PARTNERS SPV LLC, 1019 Ave P Ste 401, Brooklyn, NY 11223-2366 |
| 27115042 | + | Gabriel Flores, 10818 Fidelity Ave, Cleveland, OH 44111-1223 |
| 27116938 | + | Gadi Dotz, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 27162348 | + | Gadi Ian Dotz, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 27115044 | + | Garrett Pokey, 2160 S 60th St Upper, Milwaukee, WI 53219-1568 |
| 27099194 | + | Gene Ptacek & Son Fire Equip, 7310 Associate Ave, Brooklyn, OH 44144-1101 |
| 27099195 | + | Gene W. Rosen Esq, 200 Garden City Plaza Ste 405, Garden City, NY 11530-3338 |
| 27099196 | + | Global Equipment Company, 2505 Mill Center Parkway Suite 100, Buford, GA 30518-3700 |
| 27179534 | + | Global Rental Co., Inc., Wes Bulgarella, Maynard, Cooper & Gale,, 1901 Sixth Ave. N., Suite 1700, Birmingham, AL 35203-2629 |
| 27099198 | + | Grainger, 1035 Valley Belt Rd, Brooklyn Hts, OH 44131-1492 |
| 27099199 | + | Green for Life Environmental, 26999 Central Park Boulevard, Suite 200, Southfield, MI 48076-4145 |
| 27115051 | + | Guy Vince, 5247 Knollwood Dr, Cleveland, OH 44129-1018 |
| 27115052 | + | Hannah Eichenlaub, 316 Vassar Avenue, Elyria, OH 44035-7110 |
| 27115053 | + | Hector Santiago-Rivera, 2709 West 39th St, Lorain, OH 44053-2201 |
| 27115055 | + | Hernan Cortes, 15717 Leigh Ellen Ave, Cleveland, OH 44135-1341 |

| | | |
|---|---|---|
| 27099201 | + | Hertz Corporation, c/o Network Commerical Service Inc, 6355 Topanga Canyon Blvd Suite 255, Woodland Hills, CA 91367-2117 |
| 27115057 | + | Holmes Terrance, 330 Yorktown PL B-1, Vermilion, OH 44089-2105 |
| 27099203 | + | Hotsy Cleaning Systems, Inc., 3558 Hillside Drive, Delafield, WI 53018-2102 |
| 27099204 | #+ | Huge Heating and Cooling, 711 W. Bagley Rd, Berea, OH 44017-2924 |
| 27115062 | | IBEX Funding Group, 323 Kingston Ave, Brooklyn, NY 11213-4329 |
| 27121921 | + | Interstate Billing Services, Inc., PO Box 2250, Decatur, AL 35609-2250 |
| 27099211 | + | J & F Enterprises, 560 Deerfield Rd, Zanesville, OH 43701-8778 |
| 27099212 | + | J&J Pavement Repairs Inc, 12 W College Dr. Unit D, Arlington Heights, IL 60004-1966 |
| 27115069 | + | J. M. Chapman, W4761 Rice Rd, East Troy, WI 53120-1569 |
| 27099214 | ++++ | JENKINS DIESEL REPAIR, 3555 CARDINGTON IBERIA RD, GALION OH 44833-9101 address filed with court:, Jenkins Diesel Repair, 3601 Cardington Iberia Rd, Gallion, OH 44833 |
| 27099216 | + | JOPA Inc, 29606 Durand Ave, Burlington, WI 53105-7705 |
| 27115070 | + | James Hussey, 8302 Russell Lane, Cleveland, OH 44144-1134 |
| 27115071 | + | James Manning, 123 Smithfield St, Struthers, OH 44471-1560 |
| 27099213 | + | Jan-Pro of Milwaukee, 10150 W National Ave Ste 201, West Allis, WI 53227-2145 |
| 27115075 | + | Jarrod Sturgeon, 820 E 5th St, Salem, OH 44460-1743 |
| 27115076 | + | Jefferson County KY Circuit Ct, Civil Clerk, 600 W Jefferson St Ste 2008, Louisville, KY 40202-3717 |
| 27099215 | + | John Houlihan, 7500 Associate Ave, Brooklyn, OH 44144-1105 |
| 27115080 | + | Jonathan Santiago-Alvarez, 7055 N 42nd St, Milwaukee, WI 53209-2210 |
| 27115082 | + | Jorge Aponte, 3300 W 46th St #3, Cleveland, OH 44102-5976 |
| 27115083 | + | Jorge Rodriguez-Echevarria, 3153 W 88th St, Cleveland, OH 44102-4801 |
| 27115084 | + | Jose Martinez Montalvo, 1710 E 31st St, Lorain, OH 44055-1720 |
| 27115085 | + | Joseph Johnson, 11417 Florian Ave #Up, Cleveland, OH 44111-3625 |
| 27115086 | + | Juan Santiago, 3030 S 9th St, Milwaukee, WI 53215-3944 |
| 27115087 | + | Juovel Padilla, 3732 W 117th St Down, Cleveland, OH 44111-5263 |
| 27115097 | + | KY Dept of Workplace Stds, 500 Mero Street, 3rd Fl, Frankfort, KY 40601-1247 |
| 27099236 | ++ | KYLE ENTERPRISES LLC D B A MILLENNIUM, 2121 HOBBS DRIVE, DELAVAN WI 53115-5600 address filed with court:, Millennium Leasing LLC, 120 S Wright St, Delavan, WI 53115 |
| 27115089 | + | Karyall Pelday Co, 8221 Clinton Rd, Cleveland, OH 44144-1008 |
| 27099217 | + | Karyall Telday Co, 8221 Clinton Rd, Cleveland, OH 44144-1008 |
| 27115091 | + | Kenneth Knepp, 321 Manning Rd, Mogadore, OH 44260-9585 |
| 27226970 | + | Kentucky Labor Cabinet, Division of Workplace Stan, John R Rogers, 500 Mero Street, Third Floor, Frankfort, KY 40601-1987 |
| 27115093 | + | Khalil Ewais, 3490 W 46th St #1, Cleveland, OH 44102-5906 |
| 27099219 | + | Kohler Pit Inc, 20640 W Kohler Court, New Berlin, WI 53146-3833 |
| 27115095 | + | Krystina Gollner, 723 Peffer Ave, Niles, OH 44446-3320 |
| 27099220 | + | Kufner Towing, 3775 Ridge Rd, Cleveland, OH 44144-1126 |
| 27115099 | + | Kyle Ferguson, 1138 Owens Road West, Marion, OH 43302-8425 |
| 27115101 | #+ | Kyle Thomas, 29 Wilbur St, Greenville, PA 16125-1931 |
| 27099222 | | LF George Inc, W231 N1129 County Hwy F, Waukesha, WI 53186 |
| 27158674 | | LF George, Inc., W231 N1129 County Highway F, Waukesha WI 53186 |
| 27115102 | + | Lennon Sease, 4567 N 22nd St, Milwaukee, WI 53209-6309 |
| 27115103 | + | Leonard Hooper, 5987 County Highway 107, Upper Sandusky, OH 43351-9133 |
| 27115104 | + | Leslie Ramey, 1032 Dawsett Ave, Galion, OH 44833-3365 |
| 27115105 | #+ | Lester Halley, 9292 Hood Rd, New Straitsville, OH 43766-9622 |
| 27099223 | + | Liberty Auto Group Ltd, 5500 Warrensville Center Rd, Maple Hts, OH 44137-3126 |
| 27115109 | #+ | Logan Marshall, 202 Pennsylvania Ave, McDonald, OH 44437-1936 |
| 27115110 | + | Louisdeuk Clervoyant, 42 Fain St, Nashville, TN 37210-2708 |
| 27099225 | + | Lube Depot and Tire, 3007 Harding Hwy E #305, Marion, OH 43302-8370 |
| 27115113 | + | Luis Pagan, 3722 W 117th St, Cleveland, OH 44111-5263 |
| 27172216 | + | MIRK, Inc., c/o Critchfield Law Firm, 225 N. Market Street, Wooster, OH 44691-3511 |
| 27115114 | + | Madison Burke-Viccaro, 15607 Delaware Ave, Lakewood, OH 44107-5501 |
| 27099226 | + | Mainline Truck & Trailer Service, 360 Solon Road, Bedford, OH 44146-3842 |
| 27115116 | | Marcellino Aviles Alicea, 1683 Lexington Ave, Lorain, OH 44052 |
| 27099227 | + | Marciano Underground LLC, 8525 W. 191st St Unit 32, Mokena, IL 60448-8443 |
| 27115118 | + | Mario Tambara Martinez-Pinillos, 9507 W Allerton Ave, Greenfield, WI 53228-2733 |
| 27099228 | + | Marion Industrial Rail Park LLC, 1027 S Main St Suite 403, Joplin, MO 64801-4526 |
| 27099229 | + | Marion Industrial Rail Park LLC, 3007 Harding Hwy E, Marion, OH 43302-2575 |
| 27115123 | + | Matthew Antrim, 4829 41st ST, Kenosha, WI 53144-1835 |
| 27115124 | + | Matthew Emerson, 26773 Cook Rd, Olmstead Falls, OH 44138-1411 |
| 27115125 | + | Matthew Eubanks, 40 David St, Delaware, OH 43015-2502 |
| 27115126 | + | Matthew Sevier, 1249 Summit Blvd, Broadview Heights, OH 44147-2427 |
| 27115127 | + | Matthew Shorb, 12216 Marne Ave, Cleveland, OH 44111-4540 |
| 27115128 | + | Matthew Wyzykowski, 4011 Bader Ave, Cleveland, OH 44109-5229 |

| | | |
|---|---|---|
| 27099231 | + | McDonald Hopkins LLC, 600 Superior Ave E, Suite 2100, Cleveland, Oh 44114-2653 |
| 27164958 | | McGrath RentCorp dba TRS-RenTelco, PO Box 619260, P.O. Box 45075, DFW Airport, TX 75261-9260 |
| 27099232 | | Megal Development Corp, 12650 West Lisbon Road, Brookfield, WI 53005-1891 |
| 27099233 | + | Merle R Zody Jr, 12321 Grant Rd, Howard, OH 43028-9605 |
| 27115134 | + | Michelle Harmon, 11070 Bobko Blvd, Parma, OH 44130-7267 |
| 27115135 | + | Mika Ullrich, 1215 N 10th St, West Bend, WI 53090-1811 |
| 27115136 | + | Mike Albert Leasing Inc, 10340 Evendale Dr, Cincinnati, OH 45241-2562 |
| 27115137 | + | Mike Shaw, 6713 Canal Rd, Valley View, OH 44125-4702 |
| 27099235 | + | Miles Waste Disposal Inc, 13800 Miles Avenue, Cleveland, OH 44105-5531 |
| 27099237 | #+ | Milwaukee Fence Inc, 1630 South 38th St, Milwaukee, WI 53215-1726 |
| 27099238 | + | Milwaukee Office Products, Inc, W226N887 Eastmound Dr, Waukesha, WI 53186-1678 |
| 27099240 | + | Mirk Inc, 7629 Chippewa Rd, Orville, OH 44667-9016 |
| 27099241 | + | Mobile Mini, 2104 W Epler Ave, Indianapolis, IN 46217-9612 |
| 27099242 | + | Multilink Inc., 582 Ternes Lane, Elyria, OH 44035-6252 |
| 27115147 | + | Nathanial Dipiero, 1832 Wampum Dr, Youngstown, OH 44511-1355 |
| 27099243 | + | National Complete Auto, 16405 W National Avenue, New Berlin, WI 53151-5511 |
| 27120728 | + | Net Ops Consulting, LLC, 1700 Old Mansfield Road, Wooster, Ohio 44691-7212 |
| 27099245 | + | NetOps Consulting LLC, PO Box 792, Wooster, OH 44691-0792 |
| 27099246 | + | New Berlin Redi Mix, 20500 W Lawnsdale Rd, NEW BERLIN, WI 53146-3847 |
| 27099247 | + | Next Day Signs and Graphics, 12570 Prospect Rd, Strongsville, OH 44149-2968 |
| 27115153 | + | Nicholas Halterman, 5119 W 150th St, Brook Park, OH 44142-1734 |
| 27115154 | + | Nicholas Moss, 17410 Puritas Ave #3, Cleveland, OH 44135-2544 |
| 27115155 | + | Nir Rouvio, 8880 Lane in the Woods Trail, Chagrin Falls, OH 44023-4344 |
| 27099248 | + | North Royalton Power Equipment, 10156 Royalton Road, North Royalton, OH 44133-4478 |
| 27099251 | | Ohio BWC, Law Section Bankruptcy Unit, PO Box 15567, Columbus, OH 43215-0567 |
| 27099255 | + | Ontario County Clerk of Court, 20 Ontario St, Canandaigua, NY 14424-1802 |
| 27115164 | + | Overhead Underground Services LLC, c/o Rachel Mason, PO BOX 498367, Cincinnati, OH 45249-7367 |
| 27099256 | + | Ozinga Ready Mix Concrete, 19001 Old Lagrange Rd, Mokena, IL 60448-8012 |
| 27099261 | + | PCM, 1940 E Mariposa Ave, El Segundo, CA 90245-3457 |
| 27099266 | + | PKG & Assoc LLC, PO BOX 976, La Vergne, TN 37086-0976 |
| 27108463 | + | PNC Equipment Finance, LLC, c/o Jeffrey M. Hendricks, Graydon Head & Ritchey LLP, 312 Walnut Street, Suite 1800, Cincinnati, OH 45202-3157 |
| 27099270 | + | PPC Broadband, 6176 East Molloy Road, East Syracuse, NY 13057-4010 |
| 27099258 | + | Palfinger USA LLC, 4151 West State Route 18, Tiffin, OH 44883-8997 |
| 27115168 | + | Patricia Gonzalez, 6938 N 78th Ct, Milwaukee, WI 53223-4904 |
| 27099260 | + | Patrick's Service, 58 North Meridian Rd, Youngstown, OH 44509-2034 |
| 27115175 | + | Pete Larkin, 12700 Fairhill Rd, Shaker Heights, OH 44120-1288 |
| 27099264 | + | Physician Link Centers Inc, 254 Cleveland Ave, Amherst, OH 44001-1620 |
| 27099265 | + | Pirtek Valley View, 5541 Canal Rd, Valley View, OH 44125-4874 |
| 27099268 | | Pomp's Tire Service, Inc, PO Box 88697, Milwaukee, WI 53288-8697 |
| 27099269 | + | Power & Telephone, 200 Keough Drive Suite 101, Piperton, TN 38017-5200 |
| 27099271 | + | Precision Fusion & Repair LLC, 1520 Harmon Ave Unit 710, Columbus, OH 43223-3358 |
| 27099272 | | Private Lines Inc, E3221 Hwy 61, Iola, WI 54945 |
| 27127037 | + | Pulito and Associates, LLC., 230 Third Street, Elyria, OH 44035-5660 |
| 27099273 | + | Qualified Pension Consultants, Inc., 6060 Rockside Woods Blvd., Suite 125, Cleveland, OH 44131-2375 |
| 27099274 | + | Quill, 100 Schelter Rd, Lincolnshire, IL 60069-3621 |
| 27099276 | + | R&P Investments Inc, 4655 South Ave, Toledo, OH 43615-6420 |
| 27099280 | #+ | RJ Heating & Cooling, 3805 Clark Ave, Cleveland, OH 44109-1126 |
| 27099281 | + | RM Kole & Assoc Corp, 5316 Ridge Rd, Parma, OH 44129-1455 |
| 27115189 | + | Rachel J. Mason, 4660 Duke Dr Ste 110, Mason, OH 45040-8464 |
| 27115190 | + | Ralph Thomas, 14505 Harvard #1, Cleveland, OH 44128-1835 |
| 27115191 | | Ramello Porter, 5676 Broadview Heights Ave #205, Cleveland, OH 44134 |
| 27115192 | + | Ramirez Alejandro, 219 Ellsworth Bailey Rd, Warren, OH 44481-9776 |
| 27115193 | + | Ramiro Ortiz, 3048 W 51st St, Cleveland, OH 44102-4508 |
| 27115194 | + | Raul Concepcion Vazquez, 12721 Emery Ave, Cleveland, OH 44135-2247 |
| 27099277 | + | Rbr Communications LLC, 3924 a S 2nd St, Milwaukee, WI 53207-4322 |
| 27099278 | + | Real Waste Solutions, 1320 Nagel Rd, Cincinnati, OH 45255-3104 |
| 27115198 | | Rene Vazquez, 7829 Stony Hill Dr, Wesley Chapel, FL 33545 |
| 27115199 | + | Richard Warman, 3798 West 116th #5, Cleveland, OH 44111-5208 |
| 27115202 | + | Roshun Ammons, 1024 East Blvd, Aurora, OH 44202-9536 |
| 27115203 | + | Ryan Lyng, 514 69th St, Kenosha, WI 53143-5523 |
| 27099282 | + | Ryder Transportation Services, 6000 Windward Parkway, Alpharetta, GA 30005-8882 |
| 27099285 | ++ | SIEVERS SECURITY INC, 18210 SAINT CLAIR AVE, CLEVELAND OH 44110-2610 address filed with court:, Sievers Security Inc., |

| | | |
|---|---|---|
| | | 18210 St. Clair Avenue, Cleveland, OH 44110 |
| 27115208 | + | Scott Psota, 8638 Westfield Park Dr, Olmsted Falls, OH 44138-1793 |
| 27179929 | + | Shanna M. Kaminski, P.O. Box 725220, Berkley, MI 48072-5220 |
| 27115209 | | Shawn Jaycox, 1700 Brookfield Blvd, cleveland, OH 44134 |
| 27099284 | + | Shred It, 2355 Waukegan Road, Bannockburn, IL 60015-1503 |
| 27099286 | + | Sills Motors, 1901 Brookpark Rd, Cleveland, OH 44109-5884 |
| 27099287 | + | Small Business Administration, District Counsel, 1350 Euclid Ave Ste 211, Cleveland, OH 44115-1815 |
| 27099288 | + | Snow Patrol, 1950S Springdale Rd, New Berlin, WI 53146-1639 |
| 27115215 | + | Sobert J Sindyla, 7425 Royalton Rd, North Royalton, OH 44133-4743 |
| 27115216 | + | Spin Capital, 1276 50th St, Brooklyn, NY 11219-3575 |
| 27099290 | + | Spitzer Motor City Inc, 13001 Brookpark Rd, Cleveland, OH 44142-1883 |
| 27115219 | + | Stephen Hanzel, 14073 Wilma Dr, Strongsville, OH 44136-1846 |
| 27115220 | + | Steve Dimauro, 13 Parade St, Olmsted Twp, OH 44138-3005 |
| 27115221 | + | Steven Thomas, 233 Warren Ave, Elyria, OH 44035-6237 |
| 27099292 | + | Stevens Disposal & Recycling Serivce, PO Box 500, Temperance, MI 48182-0500 |
| 27099294 | + | Sunburst Environmental Services Inc., PO Box 425, Cortland, OH 44410-0425 |
| 27115225 | + | T&K74 LLC, Attention: Tim McDanie, 5415 Chenoweth Run Rd, Louisville, KY 40299-4252 |
| 27099300 | | TRS-RentCorp, 1830 West Airfield Dr, DFW Airport, TX 75261 |
| 27099295 | + | Tadco Properties LLC, 5153 Secor Road, Toledo, OH 43623-2320 |
| 27099296 | + | Tennessee Dept of Revenue, 7175 Strawberry Plains Pike #300, Knoxville, TN 37914-7004 |
| 27099297 | + | The Cleveland Clinic Foundation, 9500 Euclid Ave P57, Clevelanad, OH 44195-0002 |
| 27152301 | + | The Huntington National Bank, sbm TCF Equipment Finance, c/o Christopher J Niekamp, 3800 Embassy Pkwy, Ste 300, Akron, OH 44333-8398 |
| 27099298 | + | The MetroHealth System, 2500 Metrohealth Dr, Cleveland, OH 44109-1998 |
| 27115230 | + | Thomas Mullins, 12203 Gooding Rd, Milan, MI 48160-8808 |
| 27115231 | + | Thomas Smith, 345 Rowan Drive, Berea, OH 44017-1062 |
| 27115232 | + | Thomas Sutton, 5250 Columbia Rd # 808, North Olmstead, OH 44070-3564 |
| 27115233 | + | Timothy Jesse, 9609 W Grant St, Milwaukee, WI 53227-1445 |
| 27172215 | + | Tricia L. Pycraft, 225 N. Market Street, OH, Wooster 44691-3511 |
| 27099301 | | Unique Funding Solutions, 71 S Central Ave, Ste 200, Valley Stream, NY 11580-5403 |
| 27162349 | + | Unique Funding Solutions LLC, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 27099306 | + | Urgent Care Specialists, LLC, 1305 Boardman Poland Rd, Poland, OH 44514-1935 |
| 27099305 | + | Urgent Care Specialists, LLC, 2400 Corporate Exchange Dr. Suite 102, Columbus, Oh 43231-7651 |
| 27099309 | + | VRT Consultants LLC, DBA: VRT Consultants LLC, 12217 Marne Ave, Cleveland, OH 44111-4541 |
| 27099308 | + | Vermeer, 2389 Medina Rd, Medina, OH 44256-9677 |
| 27115246 | + | Victor Mlynowski, 8779 Gatewood Dr, Mentor, OH 44060-2245 |
| 27115247 | + | Vincent Glasener, 8883 Valley Vista Trail, Kewaskum, WI 53040-9759 |
| 27109315 | + | W.W. Grainger, Inc., 401 South Wright Rd W4W R47, Janesville, WI 53546-8729 |
| 27115249 | + | Walter Neace, 1900 Morning Song Rd, Marysville, OH 43040-7705 |
| 27179533 | + | Wes Bulgarella, 1901 Sixth Ave. N., Ste. 1700, AL, Birmingham 35203-2629 |
| 27179535 | + | Wes Bulgarella, 1901 Sixth Ave. N., Suite 1700, Birmingham, AL 35203-2629 |
| 27099311 | + | Wesco Distribution Inc., 4741 Hinckley Industrial Pkwy, Cleveland, OH 44109-6004 |
| 27107031 | + | Wesner Development, LLC d/b/a Snow Patrol, 1011 N. Mayfair Road, Suite 204, Wauwatosa, WI 53226-3431 |
| 27115253 | + | Willie Alvarez, 3171 West 30th St, Cleveland, OH 44109-1503 |
| 27099314 | + | Wolf Pack Tree Service, 970 County Road 157, Fremont, OH 43420-9348 |
| 27099315 | + | Workman Disposal LLC, 19700 W Lincoln Ave Unit A, New Berlin, WI 53146-1719 |
| 27099317 | | Youngstown Water Department, PO Box 6219, Youngstown, OH 44501-6219 |
| 27099318 | + | Z&G Inc. DBA Big Truck & Auto, 1006 Holland Park Blvd., Holland, OH 43528-8369 |
| 27115261 | | Zachary Leichner, 165 Latourete Street, Leavittsburg, OH 44430 |
| 27099319 | + | Ziegler Tire, 4150 Millennium Blvd, Massillon, OH 44646-7449 |
| 27099186 | + | eScreen, 7500 West 110th Street, Suite 500, Overland Park, KS 66210-2407 |

TOTAL: 331

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | + | Email/Text: rwoolley@darcydevassy.com | | |
| | | | Sep 24 2025 20:56:00 | C Randall Woolley, II, DARCY & DEVASSY PC, 444 North Michigan Ave, Suite 3270, Chicago, IL 60611-3906 |
| cr | + | Email/Text: GMFINANCIAL@EBN.PHINSOLUTIONS.COM | | |
| | | | Sep 24 2025 20:56:00 | ACAR Leasing Ltd. d/b/a GM Financial Leasing, |

| | | | | |
|---|---|---|---|---|
| | | | | PO Box 183853, Arlington, TX 76096, US 76096-3853 |
| cr | | Email/Text: TRBANKRUPTCY@CUYAHOGACOUNTY.US | Sep 24 2025 20:58:00 | Cuyahoga County Treasurer, 2079 East Ninth Street, Cleveland, OH 44115 |
| cr | + | Email/Text: AGBankRevenue@ag.tn.gov | Sep 24 2025 20:56:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, P.O. Box 20207, Nashville, TN 37202-4015 |
| 27137881 | + | Email/Text: AGBankRevenue@ag.tn.gov | Sep 24 2025 20:56:00 | 21 Tennessee Department of Revenue, TDOR c/o Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 27103860 | + | Email/Text: GMFINANCIAL@EBN.PHINSOLUTIONS.COM | Sep 24 2025 20:56:00 | ACAR Leasing LTD d/b/a GM Financial Leasing, P.O. Box 183853, Arlington, TX 76096-3853 |
| 27116143 | | Email/Text: hg@acefundingllc.com | Sep 24 2025 20:55:00 | ACE Funding Source, 366 N. Broadway, Jericho, NY 11753 |
| 27099113 | | Email/Text: mgeorge@aflac.com | Sep 24 2025 20:56:47 | Aflac, World Headquarters, 1932 Wynnton Rd, Columbus, GA 31999-0001 |
| 27099129 | + | Email/Text: BNCnotices@bblawpllc.com | Sep 24 2025 20:56:00 | Ariel Bouskila Esq., Berkovitch & Bouskila PLLC, 80 Broad St Ste 3303, New York, NY 10004-2845 |
| 27099132 | ^ | MEBN | Sep 24 2025 20:51:55 | Atty Gen'l of the US, Main Justice Building, 10th & Constitution Ave NW, Washington, DC 20530-0001 |
| 27099131 | ^ | MEBN | Sep 24 2025 20:50:11 | Atty Gen'l of the United States-Tax, US Dept of Justice Tax Divsn, PO BOX 55, Ben Franklin Stn, Washington, DC 20044-0055 |
| 27114951 | | Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Sep 25 2025 01:08:44 | Bank of America, PO Box 660441, Dallas, TX 75266-0441 |
| 27215360 | + | Email/Text: BNCnotices@bblawpllc.com | Sep 24 2025 20:56:00 | Berkovitch & Bouskila, PLLC, 80 Broad St, Suite 3303, NY, New York 10004-2845 |
| 27160850 | ^ | MEBN | Sep 24 2025 20:51:46 | CHTD COMPANY, P.O. BOX 2576, SPRINGFIELD IL 62708-2576 |
| 27114989 | | Email/Text: bankruptcy@deltabridgefunding.com | Sep 24 2025 20:55:00 | CloudFund LLC, 400 Rella Blvd Ste 165-101, Suffern, NY 10901 |
| 27160851 | + | Email/Text: Bankruptcynotice@cscglobal.com | Sep 24 2025 20:56:00 | CORPORATION SERVICE CO as REPRESENTATIVE, P.O. Box 2576, Springfield IL 62708-2576 |
| 27115004 | | Email/Text: TRBANKRUPTCY@CUYAHOGACOUNTY.US | Sep 24 2025 20:58:00 | Cuyahoga County Treasurer, Treasury Department, 2079 E Ninth St, Cleveland, OH 44115 |
| 27142804 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 24 2025 20:55:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermett, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 27114974 | | Email/PDF: ais.chase.ebn@aisinfo.com | Sep 24 2025 20:58:50 | Chase Card Services, PO 15298, Wilmington, DE 19850-5298 |
| 27099168 | | Email/Text: documentfiling@lciinc.com | Sep 24 2025 20:55:00 | Comcast Business, PO Box 4928 Oak, Brook, IL 60522-4928 |
| 27115002 | + | Email/Text: SM-JS-Clerk-COCFinance@cuyahogacounty.us | Sep 24 2025 20:56:00 | Cuyahoga County Common Pleas Ct, Attn Court Costs and Fees, 1200 Ontario St FL1, Cleveland, OH 44113-1615 |
| 27099174 | + | Email/Text: dball@dballcommunication.com | Sep 24 2025 20:55:00 | DBALL Communication Services, 2949 East 14th Ave, Columbus, OH 43219-2303 |
| 27099175 | | Email/PDF: DellBKNotifications@resurgent.com | Sep 24 2025 20:58:52 | Dell Financial Services, c/o DFS Customer Care Dept, PO Box 81577, Austin, TX 78708-1577 |
| 27126512 | | Email/PDF: resurgentbknotifications@resurgent.com | Sep 24 2025 20:58:56 | Dell Financial Services, LLC, Resurgent Capital |

| ID | Flag | Delivery Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | | Services, PO Box 10390, Greenville, SC 29603-0390 |
| 27115022 | | Email/Text: danielle.barry@duraline.com | Sep 24 2025 20:55:00 | Dura-Line Corporation, 11400 Parkside Dr Ste 300, Knoxville, TN 37934-1917 |
| 27099178 | + | Email/Text: Bankruptcy_Unit@clevelandwater.com | Sep 24 2025 20:55:00 | Division of Water, 1201 Lakeside Ave E, Cleveland, OH 44114-1175 |
| 27099179 | + | Email/Text: ohiobankruptcy@dom.com | Sep 24 2025 20:57:00 | Dominion Energy Ohio, PO Box 5759, Cleveland, OH 44101-0759 |
| 27099192 | | Email/Text: EBNBKNOT@ford.com | Sep 24 2025 20:57:00 | Ford Credit, C/O National Bankruptcy Service Center, PO Box 62180, Colorado Springs, CO 80962 |
| 27115040 | ^ | MEBN | Sep 24 2025 20:54:00 | Franklin County Common Pleas, Civil Clerk - Fees, 345 S High St, Columbus, OH 43215-4587 |
| 27099197 | + | Email/Text: GMFINANCIAL@EBN.PHINSOLUTIONS.COM | Sep 24 2025 20:56:00 | GM Financial, c/o ACAR Leasing Ltd, 4001 Embarcadero Dr, Arlington, TX 76014-4106 |
| 27099200 | | Email/Text: Bankruptcy@hercrentals.com | Sep 24 2025 20:55:00 | Herc Rentals, 27500 Riverview Center Blvd Suite 100, Bonita Springs, FL 34134 |
| 27099202 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Sep 24 2025 20:58:55 | Home Depot Credit Services, PO Box 790340, St Louis, MO 63179-0340 |
| 27099205 | + | Email/Text: bankruptcy@huntington.com | Sep 24 2025 20:57:00 | Huntington Bank, c/o Scott Kriz, 3 Cascade Plaza 7th Fl, Akron, OH 44308-1124 |
| 27099207 | + | Email/Text: bankruptcy@firstenergycorp.com | Sep 24 2025 20:57:00 | Illuminating Company, 76 South Main St, Akron, OH 44308-1812 |
| 27099209 | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Sep 24 2025 20:56:00 | Internal Revenue Service, PO BOX 7346, Philadelphia, PA 19101-7346 |
| 27116172 | + | Email/Text: RASEBN@raslg.com | Sep 24 2025 20:55:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o Robertson, Anschutz & Schneid, P.L., 6409 Congress Avenue, Suite 100, Boca Raton, FL 33487-2853 |
| 27099218 | + | Email/Text: jenniferl.howard@ky.gov | Sep 24 2025 20:56:00 | Kentucky Dept of Revenue, 501 High St, Frankfort, KY 40601-2103 |
| 27099224 | | Email/PDF: ais.sync.ebn@aisinfo.com | Sep 24 2025 20:59:46 | Lowes Business Acct, Synchrony Bank Attn: Bankruptcy Dept, PO Box 965065, Orlando, FL 32896-5065 |
| 27099249 | | Email/Text: minord@neorsd.org | Sep 24 2025 20:56:00 | Northeast Ohio Regional Sewer District, 3900 Euclid Ave, Cleveland, OH 44115 |
| 27099250 | + | Email/Text: OHAGCEBKYEBN@ohioattorneygeneral.gov | Sep 24 2025 20:55:00 | Ohio Attorney General, Collect Enforce Sect -Bankr, 150 E Gay ST Fl 21, Columbus, OH 43215-3191 |
| 27099252 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Sep 24 2025 20:57:00 | Ohio Department of Taxation, Attn Bankruptcy Division, PO BOX 530, Columbus, OH 43216-0530 |
| 27099253 | + | Email/Text: uibankruptcy@jfs.ohio.gov | Sep 24 2025 20:57:00 | Ohio Dept of Job & Family Servs, Office of Legal Services, 30 East Broad St., 31st floor, Columbus, OH 43215-3414 |
| 27099254 | + | Email/Text: bankruptcy@firstenergycorp.com | Sep 24 2025 20:57:00 | Ohio Edison, 76 South Main St, Akron, OH 44308-1817 |
| 27099267 | + | Email/Text: mickicooper@beech-construction.com | Sep 24 2025 20:55:00 | PKG & Associates, LLC, 541 B Huntly Industrial Dr, Smyrna, TN 37167-4893 |
| 27100485 | + | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | Sep 24 2025 20:59:12 | PRA Receivables Management, LLC, PO Box 41021, Norfolk, VA 23541-1021 |
| 27113215 | + | Email/Text: Bankruptcy@staples.com | Sep 24 2025 20:56:00 | Quill, 7 Technology Circle, Columbia, SC 29203-9591 |
| 27099279 | | Email/Text: bk@ritaohio.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 24 2025 20:56:00 | Regional Income Tax Agency, PO BOX 470537, Attn: Legal Department, Broadview Heights, OH 44147-0537 |
| 27099293 | | Email/Text: elizabeth.montgomery@sunbeltrentals.com | Sep 24 2025 20:56:00 | Sunbelt Rentals, 2341 Deerfield Dr, Fort Mill, SC 29715 |
| 27112127 | + | Email/Text: dl-csgbankruptcy@charter.com | Sep 24 2025 20:58:00 | Spectrum, 1600 Dublin Rd, Columbus, OH 43215-2098 |
| 27099291 | + | Email/PDF: ais.tmobile.ebn@aisinfo.com | Sep 24 2025 21:10:11 | Sprint, PO Box 629023, El Dorado Hills, CA 95762-9023 |
| 27239866 | + | Email/Text: Bankruptcy@SunbeltRentals.com | Sep 24 2025 20:57:00 | Sunbelt Rentals, Inc., Sunbelt Rentals, Inc./ Attn: William Arl, 1275 W Mound Street, Columbus, OH 43223-2213 |
| 27139201 | ^ | MEBN | Sep 24 2025 20:53:10 | Synchrony Bank, c/o PRA Receivables Management, LLC, PO Box 41021, Norfolk VA 23541-1021 |
| 27571852 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Sep 24 2025 20:58:52 | Synchrony Bank by AIS InfoSource, LP as agent., 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 27137024 | + | Email/Text: bankruptcy@huntington.com | Sep 24 2025 20:57:00 | The Huntington National Bank, P O Box 89424, Cleveland OH 44101-6424 |
| 27134160 | + | Email/Text: bankruptcy@firstenergycorp.com | Sep 24 2025 20:57:00 | The Illuminating Company, 5001 NASA Blvd, Fairmont WV 26554-8248 |
| 27099299 | + | Email/Text: bankruptcy@firstenergycorp.com | Sep 24 2025 20:57:00 | Toledo Edison, 76 South Main St, Akron, OH 44308-1817 |
| 27134156 | + | Email/Text: bankruptcy@firstenergycorp.com | Sep 24 2025 20:57:00 | Toledo Edison, 5001 NASA Blvd, Fairmont WV 26554-8248 |
| 27099307 | | Email/Text: USAOHN.BankruptcyCle@usdoj.gov | Sep 24 2025 20:55:00 | US Attorney-- ND Ohio, Attn Bankruptcy Section, 801 W Superior Ave Ste 400, Cleveland, OH 44113-1852 |
| 27125401 | + | Email/Text: misty.hoefs@usbank.com | Sep 24 2025 20:56:00 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance, 1310 Madrid Street, Marshall, MN 56258-4099 |
| 27099304 | | Email/Text: bankruptcy@ups.com | Sep 24 2025 20:58:00 | UPS, 55 Glenlake Parkway, Northeast Atlanta, GA 30328-3474 |
| 27115238 | + | Email/Text: cdm_bankruptcymail@uhc.com | Sep 24 2025 20:56:00 | United Health Care, UnitedHealth Group Center, 9900 Bren Road East, Minnetonka, MN 55343-9603 |
| 27099303 | + | Email/Text: sluna@ur.com | Sep 24 2025 20:57:00 | United Rentals (North America) Inc, 100 First Stamford Place Ste 700, Stamford, CT 06902-9200 |
| 27099133 | | Email/Text: vci.bkcy@vwcredit.com | Sep 24 2025 20:57:00 | Audi Financial Services, 1401 Franklin Blvd, Libertyville, IL 60048 |
| 27133261 | + | Email/Text: VWBKNotices@nationalbankruptcy.com | Sep 24 2025 20:55:00 | VW Credit Leasing, Ltd, c/o VW Credit, Inc., PO Box 9013, Addison, Texas 75001-9013 |
| 27115250 | + | Email/Text: dlehman@waukeshacounty.gov | Sep 24 2025 20:56:00 | Waukesha County Circuit Court, Court Costs and Fees, 515 W Moreland Blvd, Waukesha, WI 53188-2428 |
| 27099310 | | Email/Text: Bankruptcy-Notifications@we-energies.com | Sep 24 2025 20:55:00 | We Energies, Attn Customer Service, PO Box 2046, Milwaukee, WI 53201-2046 |
| 27171728 | | Email/Text: DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Sep 24 2025 20:58:00 | Wisconsin Department of Revenue, Special Procedures Unit - PO Box 8901, Madison, WI 53708-8901 |
| 27099312 | + | Email/Text: DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Sep 24 2025 20:58:00 | Wisconsin Dept of Revenue, 2135 Rimrock Rd, Madison, WI 53713-1443 |
| 27099316 | | Email/Text: tracey@yesequipment.com | Sep 24 2025 20:55:00 | Yes Equipment and Services, Inc, W136N4901 |

Campbell Dr, Menomonee Falls, WI 53051-7054

TOTAL: 69

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | ACAR Leasing LTD dba GM Financial Leasing |
| cr | | AJ Equity Group LLC |
| intp | | BMF Advance, LLC |
| cr | | Brownsville Enterprises Ltd. |
| cr | | CAB EAST LLC |
| cr | | Crown Castle Fiber LLC |
| cr | | Ditch Witch Financial Services |
| intp | | Fox Capital Group, Inc. |
| cr | | Ibex Funding Group, LLC |
| cr | | NetOps Consulting, LLC |
| cr | | Ohio Department of Taxation |
| cr | | PNC Equipment Finance, LLC |
| cr | | R7 Management, LLC |
| intp | | Spin Capital, LLC |
| cr | | The Huntington National Bank |
| cr | | U.S. BANK NATIONAL ASSOCIATION |
| cr | | U.S. Bank Equipment Finance |
| cr | | Unique Funding Solutions LLC |
| 27099127 | | Arbitration Services, Inc., 7600 Jericho Tnpk St 402, NY 11197 |
| 27114940 | | Arbitration Services, Inc., 7600 Jericho Tnpk St 402, NY 11197 |
| acc | *+ | Pease & Associates LLC, 1422 Euclid Ave, Ste 400, Cleveland, OH 44115-1910 |
| cr | *+ | Synchrony Bank by AIS InfoSource, LP as agent., 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 27114912 | *+ | 1900 Tyler LLC, 1101 Fox Glen Dr, St Charles, IL 60174-8842 |
| 27114913 | *+ | 1900 Tyler LLC, 1101 Fox Glen Dr, Saint Charles, IL 60174-8842 |
| 27118003 | *+ | ACAR Leasing LTD d/b/a GM Financial Leasing, P.O. Box 183853, Arlington, TX 76096-3853 |
| 27526114 | *+ | ACAR Leasing LTD d/b/a GM Financial Leasing, P.O. Box 183853, Arlington, TX 76096-3853 |
| 27526115 | *+ | ACAR Leasing LTD d/b/a GM Financial Leasing, P.O. Box 183853, Arlington, TX 76096-3853 |
| 27120448 | *+ | ACAR Leasing Ltd. d/b/a GM Financial Leasing, P O Box 183853, Arlington, TX 76096-3853 |
| 27120451 | *+ | ACAR Leasing Ltd. d/b/a GM Financial Leasing, P O Box 183853, Arlington, TX 76096-3853 |
| 27120544 | *+ | ACAR Leasing Ltd. d/b/a GM Financial Leasing, P O Box 183853, Arlington, TX 76096-3853 |
| 27133282 | *+ | ACAR Leasing Ltd. d/b/a GM Financial Leasing, P O Box 183853, Arlington, TX 76096-3853 |
| 27114933 | *+ | AMEX Merchant Services, Attn SE Legal Holds, PO BOX 53925, Phoenix, AZ 85072-3925 |
| 27114949 | *+ | AWP, Inc, 4244 Mt Pleasant St NW, North Canton, OH 44720-5469 |
| 27114914 | *+ | Absolute Tree Solutions, 20063 N Rand Rd, Palatine, IL 60074-2031 |
| 27114916 | *+ | Action Door, 201 E Granger Rd, Brooklyn Hts, OH 44131-6728 |
| 27114918 | * | Aflac, World Headquarters, 1932 Wynnton Rd, Columbus, GA 31999-0001 |
| 27138897 | *+ | Alan Williams, 7673 Alan Parkway, Middleburg Heights, OH 44130-6404 |
| 27114925 | * | Allied Health & Chiropractic LLC, 1610 Mentor Ave Ste 2, Painesville, OH 44077-1745 |
| 27099118 | *+ | Altec Capital Services LLC, 33 Inverness Center Parkway, Suite 200, Birmingham, AL 35242-7642 |
| 27114927 | *+ | Altec Capital Services LLC, 33 Inverness Center Parkway, Suite 200, Birmingham, AL 35242-7642 |
| 27114926 | *+ | Altec Capital Services LLC, 33 Inverness Center Pkwy Ste 200, Birmingham, AL 35242-7642 |
| 27114928 | *+ | Altec Industries Inc, 5610 Corporate Dr, St Joseph, MO 64507-7771 |
| 27114929 | *+ | American Asphalt, 11250 Kinsman Rd, Newbury Township, OH 44065-9676 |
| 27114930 | *+ | American Timber and Steel, 4832 Plank Rd, Norwalk, OH 44857-9792 |
| 27114931 | *+ | Amerigas - 4110, PO Box 45264, Westlake, OH 44145-0264 |
| 27114932 | *+ | Amerigas - 5483, PO Box 45264, Westlake, OH 44145-0264 |
| 27114935 | *+ | Anago of Cleveland, 175 Ken Mar Industrial Pkwy, Broadview Hts, OH 44147 |
| 27114941 | *+ | Area Rental New Berlin, 17000 W Cleveland Ave, New Berlin, WI 53151-3537 |
| 27114942 | *+ | Ariel Bouskila Esq., Berkovitch & Bouskila PLLC, 80 Broad St Ste 3303, New York, NY 10004-2845 |
| 27114943 | * | Armstrong Business Solutions, 437 N Main St, Butler, PA 16001-4358 |
| 27114945 | *+ | Atty Gen'l of the US, Main Justice Building, 10th & Constitution Ave NW, Washington, DC 20530-0001 |
| 27114944 | *+ | Atty Gen'l of the United States-Tax, US Dept of Justice Tax Divsn, PO BOX 55, Ben Franklin Stn, Washington, DC 20044-0055 |
| 27114948 | * | AutoZone Commercial Credit, PO BOX 791409, Baltimore, MD 21279-1409 |
| 27114947 | *+ | Automile Inc, 405 El Camino Real, Box 606, C/O Escalon TPC, Menlo Park, CA 94025-5240 |

| | | |
|---|---|---|
| 27179931 | *+ | BMF Advance, LLC, 1820 Avenue M, Ste. 125, Brooklyn, NY 11230-5347 |
| 27114950 | *+ | Badger Daylighting Corp, 24240 S Northern Illinois Dr, Channahon, IL 60410-5111 |
| 27114952 | *+ | Baptist, PO Box 660883, Dallas, TX 75266-0883 |
| 27114953 | *+ | Barricade Flasher Service Inc, 6610 South 13th Street, Oak Creek, WI 53154-1198 |
| 27114955 | *+ | BizFund LLC, 2371 McDonald Ave, 2nd Fl, Brooklyn, NY 11223-4738 |
| 27114956 | *+ | Blood Hound, 750 Patrick's Place, Brownsburg, IN 46112-2211 |
| 27114957 | *+ | Blue Jay Holdings LLC, 7500 Associate Ave, Brooklyn, OH 44144-1105 |
| 27114958 | *+ | Blue Jay Holdings LLC, 7500 Associates Ave, Cleveland, OH 44144-1105 |
| 27114959 | *+ | Blue Jay Holdings LLC - Loan, 7500 Associate Ave, Brooklyn, OH 44144-1105 |
| 27114966 | *+ | Brownsville Enterprises Ltd, PO Box 3446, Youngstown, OH 44513-3446 |
| 27099149 | *+ | Brownsville Enterprises, Ltd., PO Box 3446, Youngstown, OH 44513-3446 |
| 27114967 | *+ | Brownsville Enterprises, Ltd., PO Box 3446, Youngstown, OH 44513-3446 |
| 27114968 | * | Buckeye Broadband, PO Box 10027, Toledo, OH 43699-0027 |
| 27114969 | *+ | Budco, 2004 N Yellowood Ave, Broken Arrow, OK 74012-9100 |
| 27114990 | *+ | CNA Insurance, Corporate Plaza Office Park, 550 Polaris Pkwy Ste 100, Westerville, OH 43082-7046 |
| 27114993 | *P++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157, address filed with court:, Columbia Gas of Ohio, Revenue Recovery, PO Box 117, Columbus, OH 43216 |
| 27114972 | *+ | Certified Products Inc, 19000 West Lincoln Ave, New Berlin, WI 53146-1705 |
| 27114976 | *+ | Christopher Arick, 1610 Lynn Dr, Lancaster, OH 43130-2026 |
| 27114979 | *+ | Cindy Ann Fink CNP, 3499 Belmont Ave, Youngstown, OH 44505-1807 |
| 27114980 | * | City of Akron, Income Tax Division, 1 Cascade Plz Fl 11, Akron, OH 44308-1100 |
| 27114981 | * | City of Parma, Division of Taxation, PO BOX 94734, Cleveland, OH 44101-4734 |
| 27114982 | * | City of St. Charles, 2 E Main St, St Charles, IL 60174-1984 |
| 27114983 | * | City of Struthers, Income Tax, 6 Elm St, Struthers, OH 44471-1972 |
| 27114984 | * | City of Toledo, Income tax, PO BOX 929, Toledo, OH 43697-0929 |
| 27114986 | *+ | Cleveland Watchmen, 1303 W 58th St, Cleveland, OH 44102-2119 |
| 27114988 | *+ | Clinic Medical Services Co LLC, 1730 W 25th St, Cleveland, OH 44113-3108 |
| 27114992 | *+ | Cogburn Electric, 2890 Harding Hwy E. Suite D, Marion, OH 43302-1111 |
| 27114994 | * | Comcast Business, PO Box 4928 Oak, Brook, IL 60522-4928 |
| 27114995 | *+ | Concentra, 5080 Spectrum Drive Suite 1200W, Addison, TX 75001-4624 |
| 27114996 | *+ | Construction Flores LLC, 2156 S 32nd St, Milwaukee, WI 53215-2438 |
| 27115000 | *+ | Crown Castle, Central Region attn Jon Tarnowski, 15565 Neo Pkwy, Cleveland, OH 44128-3149 |
| 27115001 | *+ | Custom Truck Capital, 655 Business Center Drive, Horsham, PA 19044-3409 |
| 27115011 | *+ | DBALL Communication Services, 2949 East 14th Ave, Columbus, OH 43219-2303 |
| 27115012 | *P++ | DELL FINANCIAL SERVICES, P O BOX 81577, AUSTIN TX 78708-1577, address filed with court:, Dell Financial Services, c/o DFS Customer Care Dept, PO Box 81577, Austin, TX 78708-1577 |
| 27115014 | * | Ditch Witch Bankcard Center, PO Box 84043, Columbus, GA 31908-4043 |
| 27115015 | * | Ditch Witch Financial Services, PO Box 7167, Pasadena, CA 91109-7167 |
| 27115016 | *+ | Division of Water, 1201 Lakeside Ave E, Cleveland, OH 44114-1175 |
| 27115017 | *+ | Dominion Energy Ohio, PO Box 5759, Cleveland, OH 44101-0759 |
| 27115019 | *+ | Dorenkott Landscape & Design Inc, 34660 Cooley Rd, Columbia Station, OH 44028-9731 |
| 27115020 | *+ | Double M Commercial Roofing, 32940 State Route 541, Walhonding, OH 43843-9714 |
| 27115023 | *+ | Dye Truck Repair, 1465 N Main St, Marion, Oh 43302-1551 |
| 27115029 | *+ | ESS-Equipment Sales & Service, LTD, 1291 Medina Rd, Medina, OH 44256-8135 |
| 27115024 | *+ | Enterprise FM Trust, Enterprise Fleet Management, 8249 Mohawk Dr, Strongsville, OH 44136-1795 |
| 27115026 | *+ | Eric Rolf, 17122 Mosley Rd, Thompson, OH 44086-8704 |
| 27115032 | *+ | FET Construction Services LLC, 5520 Alger Drive, Sylvania, OH 43560-2369 |
| 27115033 | *+ | FJLR Cable Network LLC, 245 Hidden Bluff Road, Cedar Grove, WI 53013-1561 |
| 27115035 | *P++ | FORD MOTOR CREDIT COMPANY, P O BOX 62180, COLORADO SPRINGS CO 80962-2180, address filed with court:, Ford Credit, C/O National Bankruptcy Service Center, PO Box 62180, Colorado Springs, CO 80962 |
| 27115031 | *+ | Fairview Hospital, 18101 Lorain Ave, Cleveland, OH 44111-5656 |
| 27115034 | *+ | Florence Zaboknitsky Esq., Alpha Recovery Partners, 1274 49th St Ste 197, Brooklyn, NY 11219-3011 |
| 27115036 | *+ | Fox Capital Group Inc, 1920 E Hallandale Beach Blvd, STE 503, Hallandale, FL 33009-4723 |
| 27115048 | *+ | GM Financial, c/o ACAR Leasing Ltd, 4001 Embarcadero Dr, Arlington, TX 76014-4106 |
| 27115045 | *+ | Gene Ptacek & Son Fire Equip, 7310 Associate Ave, Brooklyn, OH 44144-1101 |
| 27115046 | *+ | Gene W. Rosen Esq, 200 Garden City Plaza Ste 405, Garden City, NY 11530-3338 |
| 27115047 | *+ | Global Equipment Company, 2505 Mill Center Parkway Suite 100, Buford, GA 30518-3700 |
| 27115049 | *+ | Grainger, 1035 Valley Belt Rd, Brooklyn Hts, OH 44131-1492 |
| 27115050 | *+ | Green for Life Environmental, 26999 Central Park Boulevard, Suite 200, Southfield, MI 48076-4145 |
| 27115054 | *P++ | HERC RENTALS INC, ATTN BANKRUPTCY, 27500 RIVERVIEW CENTER BLVD 2ND FLOOR, BONITA SPRINGS FL 34134-4328, address filed with court:, Herc Rentals, 27500 Riverview Center Blvd Suite 100, Bonita Springs, FL 34134 |
| 27115056 | *+ | Hertz Corporation, c/o Network Commerical Service Inc, 6355 Topanga Canyon Blvd Suite 255, Woodland Hills, CA 91367-2117 |
| 27115058 | * | Home Depot Credit Services, PO Box 790340, St Louis, MO 63179-0340 |
| 27115059 | *+ | Hotsy Cleaning Systems, Inc., 3558 Hillside Drive, Delafield, WI 53018-2102 |

| | | |
|---|---|---|
| 27115060 | *+ | Huge Heating and Cooling, 711 W. Bagley Rd, Berea, OH 44017-2924 |
| 27115061 | *+ | Huntington Bank, c/o Scott Kriz, 3 Cascade Plaza 7th Fl, Akron, OH 44308-1124 |
| 27115063 | *+ | Illuminating Company, 76 South Main St, Akron, OH 44308-1812 |
| 27115064 | *+ | Integrated Network Concepts, 33699 Lear Industrial Parkway, Avon, Oh 44011-1370 |
| 27115065 | *+ | Internal Revenue Service, PO BOX 7346, Philadelphia, PA 19101-7346 |
| 27099210 | *+ | Internal Revenue Service-CLE, Insolvency Group 6, 1240 E 9th St Rm 493, Cleveland, OH 44199-9941 |
| 27115066 | *+ | Internal Revenue Service-CLE, Insolvency Group 6, 1240 E 9th St Rm 493, Cleveland, OH 44199-9941 |
| 27115067 | *+ | J & F Enterprises, 560 Deerfield Rd, Zanesville, OH 43701-8778 |
| 27115068 | *+ | J&J Pavement Repairs Inc, 12 W College Dr. Unit D, Arlington Heights, IL 60004-1966 |
| 27115077 | *++++ | JENKINS DIESEL REPAIR, 3555 CARDINGTON IBERIA RD, GALION OH 44833-9101, address filed with court:, Jenkins Diesel Repair, 3601 Cardington Iberia Rd, Gallion, OH 44833 |
| 27115081 | *+ | JOPA Inc, 29606 Durand Ave, Burlington, WI 53105-7705 |
| 27115074 | *+ | Jan-Pro of Milwaukee, 10150 W National Ave Ste 201, West Allis, WI 53227-2145 |
| 27115079 | *+ | John Houlihan, 7500 Associate Ave, Brooklyn, OH 44144-1105 |
| 27115078 | *+ | John Houlihan, 7500 Associate Avenue, Brooklyn, OH 44144-1105 |
| 27115139 | *P++ | KYLE ENTERPRISES LLC D B A MILLENNIUM, 2121 HOBBS DRIVE, DELAVAN WI 53115-5600, address filed with court:, Millennium Leasing LLC, 120 S Wright St, Delavan, WI 53115 |
| 27115090 | *+ | Karyall Telday Co, 8221 Clinton Rd, Cleveland, OH 44144-1008 |
| 27115092 | *+ | Kentucky Dept of Revenue, 501 High St, Frankfort, KY 40601-2103 |
| 27115094 | *+ | Kohler Pit Inc, 20640 W Kohler Court, New Berlin, WI 53146-3833 |
| 27115096 | *+ | Kufner Towing, 3775 Ridge Rd, Cleveland, OH 44144-1126 |
| 27115107 | * | LF George Inc, W231 N1129 County Hwy F, Waukesha, WI 53186 |
| 27115106 | *+ | Levi Ainsworth, Merel Corp, 111 John St Ste 1210, New York, NY 10038-3118 |
| 27115108 | *+ | Liberty Auto Group Ltd, 5500 Warrensville Center Rd, Maple Hts, OH 44137-3126 |
| 27115111 | * | Lowes Business Acct, Synchrony Bank Attn: Bankruptcy Dept, PO Box 965065, Orlando, FL 32896-5065 |
| 27115112 | *+ | Lube Depot and Tire, 3007 Harding Hwy E #305, Marion, OH 43302-8370 |
| 27115115 | *+ | Mainline Truck & Trailer Service, 360 Solon Road, Bedford, OH 44146-3842 |
| 27115117 | *+ | Marciano Underground LLC, 8525 W. 191st St Unit 32, Mokena, IL 60448-8443 |
| 27115119 | *+ | Marion Industrial Rail Park LLC, 1027 S Main St Suite 403, Joplin, MO 64801-4526 |
| 27115120 | *+ | Marion Industrial Rail Park LLC, 3007 Harding Hwy E, Marion, OH 43302-2575 |
| 27115122 | *+ | Matrix Claims Management, 644 Linn Street, Suite 900, Cincinnati, OH 45203-1738 |
| 27115129 | *+ | McDonald Hopkins LLC, 600 Superior Ave E, Suite 2100, Cleveland, Oh 44114-2653 |
| 27115130 | * | Megal Development Corp, 12650 West Lisbon Road, Brookfield, WI 53005-1891 |
| 27115131 | *+ | Merle R Zody Jr, 12321 Grant Rd, Howard, OH 43028-9605 |
| 27115138 | *+ | Miles Waste Disposal Inc, 13800 Miles Avenue, Cleveland, OH 44105-5531 |
| 27115140 | *+ | Milwaukee Fence Inc, 1630 South 38th St, Milwaukee, WI 53215-1726 |
| 27115141 | *+ | Milwaukee Office Products, Inc, W226N887 Eastmound Dr, Waukesha, WI 53186-1678 |
| 27115142 | *+ | Milwaukee Truck Service LLC, 16605 West Victor Road, New Berlin, WI 53151-4102 |
| 27115143 | *+ | Mirk Inc, 7629 Chippewa Rd, Orville, OH 44667-9016 |
| 27115144 | *+ | Mobile Mini, 2104 W Epler Ave, Indianapolis, IN 46217-9612 |
| 27115145 | *+ | Multilink Inc., 582 Ternes Lane, Elyria, OH 44035-6252 |
| 27115157 | *P++ | NORTHEAST OHIO REGIONAL SEWER DISTRICT, ATTN PAYROLL, 3900 EUCLID AVENUE, CLEVELAND OH 44115-2506, address filed with court:, Northeast Ohio Regional Sewer District, 3900 Euclid Ave, Cleveland, OH 44115 |
| 27115148 | *+ | National Complete Auto, 16405 W National Avenue, New Berlin, WI 53151-5511 |
| 27115149 | *+ | Nesco, LLC, 6714 Pointe Inverness Way Suite 220, Fort Wayne, IN 46804-7935 |
| 27115150 | *+ | NetOps Consulting LLC, PO Box 792, Wooster, OH 44691-0792 |
| 27115151 | *+ | New Berlin Redi Mix, 20500 W Lawnsdale Rd, NEW BERLIN, WI 53146-3847 |
| 27115152 | *+ | Next Day Signs and Graphics, 12570 Prospect Rd, Strongsville, OH 44149-2968 |
| 27115156 | *+ | North Royalton Power Equipment, 10156 Royalton Road, North Royalton, OH 44133-4478 |
| 27115158 | *+ | Ohio Attorney General, Collect Enforce Sect -Bankr, 150 E Gay ST Fl 21, Columbus, OH 43215-3191 |
| 27115159 | * | Ohio BWC, Law Section Bankruptcy Unit, PO Box 15567, Columbus, OH 43215-0567 |
| 27115160 | * | Ohio Department of Taxation, Attn Bankruptcy Division, PO BOX 530, Columbus, OH 43216-0530 |
| 27115161 | *+ | Ohio Dept of Job & Family Servs, Office of Legal Services, 30 East Broad St., 31st floor, Columbus, OH 43215-3414 |
| 27115162 | *+ | Ohio Edison, 76 South Main St, Akron, OH 44308-1817 |
| 27115163 | *+ | Ontario County Clerk of Court, 20 Ontario St, Canandaigua, NY 14424-1802 |
| 27115165 | *+ | Ozinga Ready Mix Concrete, 19001 Old Lagrange Rd, Mokena, IL 60448-8012 |
| 27115166 | *+ | P&J's Lawn Care Services LLC, 5025 N 41st St, Milwaukee, WI 53209-5292 |
| 27115171 | *+ | PCM, 1940 E Mariposa Ave, El Segundo, CA 90245-3457 |
| 27115178 | *+ | PKG & Assoc LLC, PO BOX 976, La Vergne, TN 37086-0976 |
| 27115179 | *+ | PKG & Associates, LLC, 541 B Huntly Industrial Dr, Smyrna, TN 37167-4893 |
| 27115182 | *+ | PPC Broadband, 6176 East Molloy Road, East Syracuse, NY 13057-4010 |
| 27115167 | *+ | Palfinger USA LLC, 4151 West State Route 18, Tiffin, OH 44883-8997 |
| 27115169 | *+ | Patricia Silvestri, Quality Choice Cleaning, 4303 West 56th Street, Cleveland, OH 44144-2911 |

| | | |
|---|---|---|
| 27115170 | *+ | Patrick's Service, 58 North Meridian Rd, Youngstown, OH 44509-2034 |
| 27115172 | *+ | Pearl Brookpark Carwash, Inc, 5133 Pearl Rd, Cleveland, OH 44129-1229 |
| 27115173 | *+ | Pease & Associates LLC, 1422 Euclid Ave, Suite 400, Cleveland, OH 44115-1910 |
| 27179532 | *+ | Pease & Associates, LLC, 1422 Euclid Ave., Suite 400, Cleveland, OH 44115-1910 |
| 27115176 | *+ | Physician Link Centers Inc, 254 Cleveland Ave, Amherst, OH 44001-1620 |
| 27115177 | *+ | Pirtek Valley View, 5541 Canal Rd, Valley View, OH 44125-4874 |
| 27115180 | * | Pomp's Tire Service, Inc, PO Box 88697, Milwaukee, WI 53288-8697 |
| 27115181 | *+ | Power & Telephone, 200 Keough Drive Suite 101, Piperton, TN 38017-5200 |
| 27115183 | *+ | Precision Fusion & Repair LLC, 1520 Harmon Ave Unit 710, Columbus, OH 43223-3358 |
| 27115184 | * | Private Lines Inc, E3221 Hwy 61, Iola, WI 54945 |
| 27115185 | *+ | Qualified Pension Consultants, Inc., 6060 Rockside Woods Blvd., Suite 125, Cleveland, OH 44131-2375 |
| 27115186 | *+ | Quill, 100 Schelter Rd, Lincolnshire, IL 60069-3621 |
| 27115187 | *+ | R & P Investments, Inc., 4655 South Ave, Toledo, OH 43615-6420 |
| 27115188 | *+ | R&P Investments Inc, 4655 South Ave, Toledo, OH 43615-6420 |
| 27115200 | *+ | RJ Heating & Cooling, 3805 Clark Ave, Cleveland, OH 44109-1126 |
| 27115201 | *+ | RM Kole & Assoc Corp, 5316 Ridge Rd, Parma, OH 44129-1455 |
| 27115195 | *+ | Rbr Communications LLC, 3924 a S 2nd St, Milwaukee, WI 53207-4322 |
| 27115196 | *+ | Real Waste Solutions, 1320 Nagel Rd, Cincinnati, OH 45255-3104 |
| 27115197 | * | Regional Income Tax Agency, PO BOX 470537, Attn: Legal Department, Broadview Heights, OH 44147-0537 |
| 27115205 | *+ | Ryder Transportation Services, 6000 Windward Parkway, Alpharetta, GA 30005-8882 |
| 27115211 | *P++ | SIEVERS SECURITY INC, 18210 SAINT CLAIR AVE, CLEVELAND OH 44110-2610, address filed with court:, Sievers Security Inc., 18210 St. Clair Avenue, Cleveland, OH 44110 |
| 27115223 | *P++ | SUNBELT RENTALS INC, ATTN BETH MONTGOMERY, 1799 INNOVATION POINT, FORT MILL SC 29715-4556, address filed with court:, Sunbelt Rentals, 2341 Deerfield Dr, Fort Mill, SC 29715 |
| 27115207 | *+ | Safety Controls Technology Inc, 6993 Pearl Rd, Middleburg Heights, OH 44130-7831 |
| 27115210 | *+ | Shred It, 2355 Waukegan Road, Bannockburn, IL 60015-1503 |
| 27115212 | *+ | Sills Motors, 1901 Brookpark Rd, Cleveland, OH 44109-5884 |
| 27115213 | *+ | Small Business Administration, District Counsel, 1350 Euclid Ave Ste 211, Cleveland, OH 44115-1815 |
| 27115214 | *+ | Snow Patrol, 1950S Springdale Rd, New Berlin, WI 53146-1639 |
| 27115217 | *+ | Spitzer Motor City Inc, 13001 Brookpark Rd, Cleveland, OH 44142-1883 |
| 27115218 | *+ | Sprint, PO Box 629023, El Dorado Hills, CA 95762-9023 |
| 27115222 | *+ | Stevens Disposal & Recycling Serivce, PO Box 500, Temperance, MI 48182-0500 |
| 27115224 | *+ | Sunburst Environmental Services Inc., PO Box 425, Cortland, OH 44410-0425 |
| 27115236 | * | TRS-RentCorp, 1830 West Airfield Dr, DFW Airport, TX 75261 |
| 27115226 | *+ | Tadco Properties LLC, 5153 Secor Road, Toledo, OH 43623-2320 |
| 27115227 | *+ | Tennessee Dept of Revenue, 7175 Strawberry Plains Pike #300, Knoxville, TN 37914-7004 |
| 27115228 | *+ | The Cleveland Clinic Foundation, 9500 Euclid Ave P57, Clevelanad, OH 44195-0002 |
| 27115229 | *+ | The MetroHealth System, 2500 Metrohealth Dr, Cleveland, OH 44109-1998 |
| 27115234 | *+ | Toledo Edison, 76 South Main St, Akron, OH 44308-1817 |
| 27115243 | *P++ | U S ATTORNEY'S OFFICE, ATTN BANKRUPTCY UNIT, 801 WEST SUPERIOR AVE SUITE 400, CLEVELAND OH 44113-1852, address filed with court:, US Attorney-- ND Ohio, Attn Bankruptcy Section, 801 W Superior Ave Ste 400, Cleveland, OH 44113-1852 |
| 27115240 | * | UPS, 55 Glenlake Parkway, Northeast Atlanta, GA 30328-3474 |
| 27115237 | * | Unique Funding Solutions, 71 S Central Ave, Ste 200, Valley Stream, NY 11580-5403 |
| 27115239 | *+ | United Rentals (North America) Inc, 100 First Stamford Place Ste 700, Stamford, CT 06902-9200 |
| 27115242 | *+ | Urgent Care Specialists, LLC, 1305 Boardman Poland Rd, Poland, OH 44514-1935 |
| 27115241 | *+ | Urgent Care Specialists, LLC, 2400 Corporate Exchange Dr. Suite 102, Columbus, Oh 43231-7651 |
| 27114946 | *P++ | VOLKSWAGEN CREDIT UNION, 1401 FRANKLIN BLVD, LIBERTYVILLE IL 60048-4460, address filed with court:, Audi Financial Services, 1401 Franklin Blvd, Libertyville, IL 60048 |
| 27115248 | *+ | VRT Consultants LLC, DBA: VRT Consultants LLC, 12217 Marne Ave, Cleveland, OH 44111-4541 |
| 27133283 | *+ | VW Credit Leasing, Ltd, c/o VW Credit, Inc., PO Box 9013, Addison, Texas 75001-9013 |
| 27115245 | *+ | Vermeer, 2389 Medina Rd, Medina, OH 44256-9677 |
| 27115251 | * | We Energies, Attn Customer Service, PO Box 2046, Milwaukee, WI 53201-2046 |
| 27115252 | *+ | Wesco Distribution Inc., 4741 Hinckley Industrial Pkwy, Cleveland, OH 44109-6004 |
| 27115254 | *+ | Wisconsin Dept of Revenue, 2135 Rimrock Rd, Madison, WI 53713-1443 |
| 27115255 | *+ | Wisconsin Imaging Solutions, 17020 W Glendale Dr, New Berlin, WI 53151-2726 |
| 27115256 | *+ | Wolf Pack Tree Service, 970 County Road 157, Fremont, OH 43420-9348 |
| 27115257 | *+ | Workman Disposal LLC, 19700 W Lincoln Ave Unit A, New Berlin, WI 53146-1719 |
| 27115258 | *P++ | YES EQUIPMENT & SERVICES INC, W136 N4901 CAMPBELL DRIVE, MENOMONEE FALLS WI 53051-7054, address filed with court:, Yes Equipment and Services, Inc, W136N4901 Campbell Dr, Menomonee Falls, WI 53051-7054 |
| 27115259 | * | Youngstown Water Department, PO Box 6219, Youngstown, OH 44501-6219 |
| 27115260 | *+ | Z&G Inc. DBA Big Truck & Auto, 1006 Holland Park Blvd., Holland, OH 43528-8369 |
| 27115263 | *+ | Ziegler Tire, 4150 Millennium Blvd, Massillon, OH 44646-7449 |
| 27170106 | *+ | blystone construction llc, 6083 morrow dr, brook park, OH 44142-3041 |

| | | |
|---|---|---|
| 27115028 | *+ | eScreen, 7500 West 110th Street, Suite 500, Overland Park, KS 66210-2407 |
| cr | ##+ | Altec Capital Services, LLC, Varnum LLP, Attn: William L. Thompson, 160 W. Fort Street, 5th Floor, Detroit, MI 48226-3700 |
| fa | ##+ | Newpoint Advisors Corporation, 1320 Tower Road, Schaumburg, IL 60173-4309 |
| 27099142 | ##+ | Blood Hound, 750 Patrick's Place, Brownsburg, IN 46112-2211 |
| 27114963 | ##+ | Branden Monday, 14326 Gallatin Blvd, Brook Park, OH 44142-2511 |
| 27099155 | ##+ | Christopher Arick, 1610 Lynn Dr, Lancaster, OH 43130-2026 |
| 27114987 | ##+ | Clifford Brown III, 350 Padadena, Elyria, OH 44035-3942 |
| 27114991 | ##+ | Cody Johnson, N113W17053 Driftwood Ct, Unit 11, Germantown, WI 53022-5835 |
| 27138898 | ##+ | Cody Johnson, 812 Brewster Dr Apt 7, Lake Mills, WI 53551-1784 |
| 27114998 | ##+ | Cory L John, 3348 State Route 96E, Shelby, OH 44875-9439 |
| 27099183 | ##+ | Dye Truck Repair, 1465 N Main St, Marion, Oh 43302-1551 |
| 27099189 | ##+ | FET Construction Services LLC, 5520 Alger Drive, Sylvania, OH 43560-2369 |
| 27099193 | ##+ | Fox Capital Group Inc, 1920 E Hallandale Beach Blvd, STE 503, Hallandale, FL 33009-4723 |
| 27179930 | ##+ | Fox Capital Group, Inc., 1920 E. Hallandale Beach Blvd., Ste. 503, Hallandale Beach, FL 33009-4723 |
| 27115037 | ##+ | Francisco Nieves, 3272 W. 50th St, Cleveland, OH 44102-5838 |
| 27115043 | ##+ | Garett Szymanski, 1263 Howland Wilson Rd NE, Warren, OH 44484-1656 |
| 27099208 | ##+ | Integrated Network Concepts, 33699 Lear Industrial Parkway, Avon, Oh 44011-1370 |
| 27115072 | ##+ | James Siebert Jr, 9 Race St, Ashley, OH 43003-9767 |
| 27115073 | ##+ | Jamie Shores, 6409 North 84th Apt 3, Milwaukee, WI 53224-5454 |
| 27115088 | ##+ | Justan Sjostrom, 2065 Vincent Dr, Brunswick, OH 44212-4162 |
| 27115098 | ##+ | Kyle Barber, 9015 Sharp Rd, Olmstead Falls, OH 44138-1723 |
| 27115100 | ##+ | Kyle Johnson, N113W17053 Driftwood Ct, Unit 11, Germantown, WI 53022-5835 |
| 27099221 | ##+ | Levi Ainsworth, Merel Corp, 111 John St Ste 1210, New York, NY 10038-3118 |
| 27115121 | ##+ | Mason Painter, 6305 Marvin Rd, Andover, OH 44003-9757 |
| 27099230 | ##+ | Matrix Claims Management, 644 Linn Street, Suite 900, Cincinnati, OH 45203-1738 |
| 27115132 | ##+ | Michael Hoffman, 887 Arden Ave, Berea, OH 44017-1168 |
| 27115133 | ##+ | Michael J O'Reilly, O'Reilly Law Offices, 1291 Worthington Woods Blvd, Columbus, OH 43085-4743 |
| 27099239 | ##+ | Milwaukee Truck Service LLC, 16605 West Victor Road, New Berlin, WI 53151-4102 |
| 27115146 | ##+ | Nathan Thomas, 2382 Pymatuning Lake Rd, Andover, OH 44003-9632 |
| 27099244 | ##+ | Nesco, LLC, 6714 Pointe Inverness Way Suite 220, Fort Wayne, IN 46804-7935 |
| 27099257 | ##+ | P&J's Lawn Care Services LLC, 5025 N 41st St, Milwaukee, WI 53209-5292 |
| 27099259 | ##+ | Patricia Silvestri, Quality Choice Cleaning, 4303 West 56th Street, Cleveland, OH 44144-2911 |
| 27099262 | ##+ | Pearl Brookpark Carwash, Inc, 5133 Pearl Rd, Cleveland, OH 44129-1229 |
| 27099263 | ##+ | Pease & Associates LLC, 1422 Euclid Ave, Suite 400, Cleveland, OH 44115-1910 |
| 27115174 | ##+ | Pedro Vargas, 4506 Bruening Dr, Cleveland, OH 44134-4638 |
| 27115204 | ##+ | Ryan Vance, 32915 Charmwood Oval, Solon, OH 44139-4422 |
| 27115206 | ##+ | Rylan Jacobberger, 1514 W Royalton Rd #6, Broadview Hts, OH 44147-2444 |
| 27099283 | ##+ | Safety Controls Technology Inc, 6993 Pearl Rd, Middleburg Heights, OH 44130-7831 |
| 27115235 | ##+ | Trent Paxton, 1906 Cassell Rd, Butler, OH 44822-9700 |
| 27115244 | ##+ | Vance Moore, 6237 Campbell Dr, Madison, OH 44057-2002 |
| 27099313 | ##+ | Wisconsin Imaging Solutions, 17020 W Glendale Dr, New Berlin, WI 53151-2726 |
| 27115262 | ##+ | Zachary Steiner, 212 N 77th St, Milwaukee, WI 53213-3540 |
| 27115264 | ##+ | Zulmarie Gonzalez, 4506 Bruening Dr, Cleveland, OH 44134-4638 |

TOTAL: 20 Undeliverable, 213 Duplicate, 42 Out of date forwarding address

## NOTICE CERTIFICATION

I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 26, 2025           Signature:    /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 24, 2025 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Alison Anne Gill | on behalf of Creditor VW Credit Leasing Ltd. alison.gill@ohiolaws.com, sara.weaver@ohiolaws.com |
| Andrew Schock | on behalf of Creditor U.S. Bank Equipment Finance anschock@jacksonkelly.com |
| Andrew Schock | on behalf of Creditor U.S. BANK NATIONAL ASSOCIATION anschock@jacksonkelly.com |
| Brendan G Best | on behalf of Creditor Global Rental Co. bgbest@varnumlaw.com kkstandish@varnumlaw.com |
| Christopher Niekamp | on behalf of Creditor The Huntington National Bank cniekamp@bdblaw.com |
| Christopher Niekamp | on behalf of Cross-Claimant Huntington National Bank cniekamp@bdblaw.com |
| Christopher Niekamp | on behalf of Defendant Huntington National Bank cniekamp@bdblaw.com |
| Christopher B. Wick | on behalf of Creditor Crown Castle Fiber LLC cwick@hahnlaw.com cmbeitel@hahnlaw.com |
| Cynthia A. Jeffrey | on behalf of Creditor ACAR Leasing Ltd. d/b/a GM Financial Leasing bankruptcy@weinerlaw.com |
| Cynthia A. Jeffrey | on behalf of Creditor CAB EAST LLC bankruptcy@weinerlaw.com |
| Cynthia A. Jeffrey | on behalf of Creditor ACAR Leasing LTD dba GM Financial Leasing bankruptcy@weinerlaw.com |
| David Alexander Darcy | on behalf of Creditor U.S. Bank Equipment Finance adarcy@darcydevassy.com |
| Elliot Michael Smith | on behalf of Creditor Brownsville Enterprises Ltd. ESmith@beneschlaw.com Docket2@beneschlaw.com |
| Eric R. Neuman | on behalf of Creditor AJ Equity Group LLC Eric@drlawllc.com kim@drlawllc.com;r50765@notify.bestcase.com;raymond@drlawllc.com;jennifer@drlawllc.com |
| Frederic P. Schwieg | on behalf of Plaintiff Blue Jay Communications Inc. fschwieg@schwieglaw.com |
| Frederic P. Schwieg | on behalf of Attorney Frederic P Schwieg fschwieg@schwieglaw.com |
| Frederic P. Schwieg | on behalf of Debtor Blue Jay Communications Inc. fschwieg@schwieglaw.com |
| Gino Pulito | on behalf of Debtor Blue Jay Communications Inc. ginopulito@hotmail.com |
| Howard B. Hershman | on behalf of Creditor R7 Management LLC howard@mockltd.com, sherry@mockltd.com |
| Jeffrey M. Hendricks | on behalf of Creditor PNC Equipment Finance LLC JHendricks@brickergraydon.com |
| Katie Lynn Steiner | on behalf of Creditor Crown Castle Fiber LLC ksteiner@hahnlaw.com cmbeitel@hahnlaw.com |
| Lauren Schoenewald ust47 | on behalf of U.S. Trustee United States Trustee lauren.schoenewald@usdoj.gov |
| Michael David Stultz | on behalf of Creditor Ohio Department of Taxation calendar@stultzstephan.com |
| Michael Joseph O'Reilly | on behalf of Creditor AL Development Inc. michael@oreillylawyers.com |
| Nicholas R. Oleski | |

| | |
|---|---|
| | on behalf of Creditor Ditch Witch Financial Services nro@mccarthylebit.com |
| Patricia B. Fugee | patricia.fugee@fisherbroyles.com cpbf11@trustesolutions.net |
| Patricia B. Fugee | on behalf of Trustee Patricia B. Fugee patricia.fugee@fisherbroyles.com cpbf11@trustesolutions.net |
| Ronald E. Gold | on behalf of Creditor CNA Commercial Insurance rgold@fbtlaw.com jkleisinger@fbtlaw.com;awebb@fbtlaw.com;eseverini@fbtlaw.com |
| Ronald K Starkey | on behalf of Creditor NetOps Consulting LLC rks@starkeylawfirm.com, rkslaw92@yahoo.com |
| Ronald R. Stanley | on behalf of Creditor Equipment Sales & Service LTD rstanleymed@aol.com |
| Ryan D. Heilman | on behalf of Defendant Ibex Funding Group LLC ryan@heilmanlaw.com |
| Ryan D. Heilman | on behalf of Cross Defendant Ibex Funding Group LLC ryan@heilmanlaw.com |
| Ryan D. Heilman | on behalf of Creditor Ibex Funding Group LLC ryan@heilmanlaw.com |
| Shanna M. Kaminski | on behalf of Interested Party Fox Capital Group Inc. skaminski@kaminskilawpllc.com |
| Shanna M. Kaminski | on behalf of Interested Party Spin Capital LLC skaminski@kaminskilawpllc.com |
| Shanna M. Kaminski | on behalf of Interested Party BMF Advance LLC skaminski@kaminskilawpllc.com |
| Stephen Ray Butler | on behalf of Creditor TN Dept of Revenue agbankohio@ag.tn.gov |
| Tricia L. Pycraft | on behalf of Creditor MIRK Inc. tpycraft@ccj.com, giess@ccj.com |
| Wade T. Doerr | on behalf of Creditor The Huntington National Bank wdoerr@brouse.com |
| William Lee Thompson | on behalf of Creditor Global Rental Co. wlthompson@varnumlaw.com rmwojdynski@varnumlaw.com |
| William Lee Thompson | on behalf of Creditor Altec Capital Services LLC wlthompson@varnumlaw.com, rmwojdynski@varnumlaw.com |

TOTAL: 41

The court incorporates by reference in this paragraph and adopts as the findings and orders of this court the document set forth below. This document has been entered electronically in the record of the United States Bankruptcy Court for the Northern District of Ohio.



**Dated: September 24 2025**

Mary Ann Whipple
United States Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHERN DISTRICT OF OHIO
# WESTERN DIVISION

| | | |
|---|---|---|
| In Re | ) | Case No.   21-31915 |
| | ) | |
| Blue Jay Communications, Inc. | ) | Chapter 11 |
| | ) | |
| **Reorganized Debtor.** | ) | |
| | ) | **JUDGE MARY ANN WHIPPLE** |

## ORDER SETTING FURTHER STATUS CONFERENCE

This case came before the court for status hearing on September 24, 2025.   This case will be scheduled for further status conference as set forth below.

For good cause shown,

**IT IS ORDERED** that this case is scheduled for Further Status Conference before the Honorable Mary Ann Whipple, United States Bankruptcy Judge, on **December 2, 2025, at 1:30 p.m.**, Courtroom 1, United States Bankruptcy Court, 405 Madison Avenue, Toledo, Ohio 43604. **Parties may participate in person OR by calling the court's conference line (419-718-0655, conference ID: 13919354#) no less than 5 minutes prior to the scheduled hearing.**

# # #